# IN RE THE MARRIAGE OF
# COLLEEN MARIE STRIZIC,
## Petitioner and Respondent,
### and
# DANIEL J. STRIZIC,
## Respondent and Appellant.

No. 93-100.
Submitted on Briefs August 26, 1993.
Decided January 20, 1994.
51 St.Rep. 11.
263 Mont. 193.
867 P.2d 386.

For Petitioner and Respondent: **Mark A. Vucurovich**, Henningsen, Vucurovich & Richardson, Butte.

For Respondent and Appellant: **Bernard J. "Ben" Everett**, Knight, Dahood, McLean & Everett, Anaconda.

JUSTICE HUNT delivered the Opinion of the Court.

Appellant, Daniel Strizic, appeals from a final decree of dissolution of the Second Judicial District Court, Silver Bow County, awarding Respondent, Colleen Strizic, monthly maintenance for four years and primary custody of their two children, and dividing the marital estate.

We affirm in part and remand in part.

We consolidate the issues as follows:

1. Did the District Court err when, during the trial, it awarded Colleen $4200 and one-half the parties' 1991 income tax refund as retroactive temporary maintenance?

2. Did the District Court err when it awarded the parties joint custody of the children, designating Colleen as the primary custodial parent?

3. Did the District Court err when it determined and apportioned Daniel's inheritance as part of the marital estate?

4. Did the District Court err when it determined and apportioned Daniel's premarital Montana Power Company stock dividends as part of the marital estate?

5. Did the District Court err when it determined and apportioned Daniel's premarital certificates of deposit as part of the marital estate?

6. Did the District Court err in computing Daniel's monthly income?

7. Did the District Court err in awarding Colleen maintenance?

The parties were married September 24, 1983, in Butte, Silver Bow County. At the time of dissolution, Colleen was 34 years of age and Daniel was 35. During the marriage, the parties enjoyed an above-average standard of living. Daniel acquired substantial premarital property and inherited substantial property during the marriage. He is employed by the Montana Power Company in Butte as an analyst. Colleen is a student in the Public Health Program at Montana Tech in Butte and has no independent source of income. Two children were

born as issue of the marriage. At the time of the dissolution, the children resided with Colleen.

## ISSUE 1

Did the District Court err when, during the trial, it awarded Colleen $4200 and one-half the parties' 1991 income tax refund as retroactive temporary maintenance?

A maintenance award is proper if the court finds that the spouse seeking maintenance:

(a) lacks sufficient property to provide for his reasonable needs; and

(b) is unable to support himself through appropriate employment or is the custodian of a child whose condition or circumstances make it appropriate that the custodian not be required to seek employment outside the home.

Section 40-4-203, MCA.

█ Daniel argues that the District Court acted arbitrarily and erred when, during the trial, it ordered him to make available to Colleen retroactive temporary maintenance in the amount of $4200, plus one-half the parties' 1991 income tax refund. At trial, the court found that during the seven months between their separation and the trial, Daniel had not provided Colleen with maintenance. Further, the court found that Colleen had not received one-half the parties' $1620 income tax refund. Although the court acted on its own motion in awarding temporary maintenance, it properly exercised its discretion when making the award. We hold that the court did not act arbitrarily or err when it awarded Colleen retroactive temporary maintenance and we affirm the District Court on this issue.

## ISSUE 2

█ Did the District Court err when it awarded the parties joint custody of the children, designating Colleen as the primary custodial parent?

Daniel argues that the issue of child custody should be reversed and remanded because the court rejected custody recommendations given by the children's court-appointed counsel.

Recently in *In re Marriage of McLean/Fleury* (1993), 257 Mont. 55, 59, 849 P.2d 1012, 1014, we restated that our standard of review in child custody matters is whether the District Court abused its discretion and whether the court took into consideration the best interests of the children. (citing § 40-4-212(a)-(g), MCA). The findings

of fact and conclusions of law reveal that the court used the best interests test in § 40-4-212, MCA. The court found:

> [t]hat pursuant to Section 40-4-212, M.C.A., the Court finds that it would be in the best interest of the minor children if they were placed in the joint custody of the parties with Petitioner [Colleen] being designated as primary physical custodian and Respondent [Daniel] having reasonable rights of visitation.

The court then listed numerous considerations, pursuant to the statute, that supported its custody determination.

In addition, it is clear from the record that the court considered all the custody recommendations of the parties' experts. The court considered the court-appointed counsel's recommendation that would have required the children to reside on an alternating monthly basis with each parent. The court also heard from a licensed clinical therapist, called by Colleen, who offered a different custody recommendation, and testified as follows:

> I believe that she [Colleen] is an exceptionally good parent. I think she provides an appropriate degree of nurturing for the children. I believe that she provides mental stimulation and she is very cognizant of their physical safety, all of which children need. I also believe that she provides appropriate limits and boundaries for those children.
>
> ....
>
> Q. Would the plan proposed by [the court-appointed counsel], require a great deal of adjusting by the children?
>
> A. I just think its an impossible plan. ... [I]t might serve the parents in some way, it does not serve the children.
>
> Q. Do you have any concerns about securities that the children or insecurities that the children might develop as a result?
>
> A. [I]ts my belief that children need predictability and consistency and reliability. ... My fear would be that the children would be in such emotional turmoil from month-to-month waiting for the exchange to happen, moving to another house, moving to live with another parent that they may just shut down their feelings altogether. And that could have severe impairment on them for the rest of their lives.

While Daniel raises the issue of custody, he does not discuss the reasons that the court has erred, but rather discusses all of the custody concerns set forth in the court-appointed counsel's conclusions, which the court heard and rejected.

We hold that the District Court did not abuse its discretion when it determined child custody and we affirm on this issue.

■ Because of the conflict in the testimony and record as to the remaining issues in this case, we are unable to make a final determination as to any of those issues, and therefore, we remand to the District Court for further proceedings on issues 3, 4, 5, 6, and 7 to determine the bases upon which the court made its decision and to develop a record upon which this Court can review these five issues.

Affirmed in part and remanded.

CHIEF JUSTICE TURNAGE, JUSTICES HARRISON, NELSON and WEBER concur.